# EXHIBIT 1

ITEM NO. _____

**STAFF REPORT**



| | |
|---|---|
| **TO:** | **Honorable Mayor/Chair and Members of the City Council for the City of Baldwin Park and Housing Authority** |
| **FROM:** | **Shannon Yauchzee, Chief Executive Officer**<br>**Rose Tam, Director of Finance** |
| **DATE:** | **July 17, 2019** |
| **SUBJECT:** | **Joint Update of the City of Baldwin Park and Baldwin Park Housing Authority City-Wide Fee Schedule Based On Consumer Price Index (CPI) And Other Adjustments** |

## SUMMARY

The California Government Code allows cities to recover all or a portion of the cost of providing exchange-based services through the application of fees. Annually, an updated City-Wide Fee Schedule is recommended to (1) maintain appropriate recovery ratios of service costs, (2) add or delete fees for service, and/or (3) incorporate pre-existing fees or charges that should be included in the Fee Schedule. Staff recommends about a 2% increase to some of the City fees which is still less than the average CPI for the Los Angeles area which has increased 3.1% annually as of May 2019 (refer to Attachment #2) while others might have slight increase or be reduced.

## RECOMMENDATION

Staff recommends that the City Council approve the proposed updated City-Wide Fee Schedule and corresponding Resolution Numbers CC 2019-034 and HA 2019-003.

## FISCAL IMPACT

Charges for services are an important revenue source for the City's operating budget. The charges only apply to those customers benefiting from the service. There would be an estimate of $35,000 increase to the General Fund and a limited/minor fiscal impact to the Section 8 and Public Housing funds.

## BACKGROUND

Based on the Consumer Price Index (CPI) and the overview of the existing City-Wide Fee Schedule, the City Staff has updated the Schedule with 2% increase to some of the fees while others might have slight increase or be reduced (refer to Exhibit A). Some of the fees will remain unchanged such as the building plan check and inspection, impound/stored vehicle release, animal license fee, and business license fee. There will be slight increases in Planning fees and some of the Recreation program fees.

## ALTERNATIVE

Provide staff alternative direction whether to proceed with the proposed updated Fee Schedule or not.

## LEGAL REVIEW

The City Attorney has reviewed this report, resolutions and approved the public hearing notice for the meeting.

## ATTACHMENT

1. Resolution Numbers: 2019-034 and HA 2019-003
2. City-Wide Fee Schedule
3. CPI for Los Angeles Area as of May 2019

# Attachment 1

## Resolution Numbers: 2019-034 and HA 2019-003

RESOLUTION NO. 2019-034

**A RESOLUTION OF THE CITY COUNCIL OF THE CITY OF BALDWIN PARK APPROVING THE ADOPTION OF A NEW FEE SCHEDULE FOR ISSUING, PROCESSING AND FILING OF VARIOUS CITY SERVICES AND PERMITS**

**WHEREAS,** pursuant to Article XIIIC of the California State Constitution, it is the intent of the City Council of the City of Baldwin Park to require the ascertainment and recovery of costs incurred by the City from the provision of services to the public; and

**WHEREAS,** the City updated the cost of City service fees based on the Consumer Price Index (CPI); and

**WHEREAS,** a properly noticed public hearing were held on July 17, 2019 to receive public comments on the proposed new City-Wide Fee Schedule.

**NOW THEREFORE, THE CITY COUNCIL OF THE CITY OF BALDWIN PARK DOES HEREBY RESOLVE AND ORDER AS FOLLOWS:**

1. The new Fee Schedule for each fee and service charge is set forth in Exhibit "A", attached hereto and incorporated by reference, is hereby approved.

2. The fees established in Exhibit A shall become effective sixty (60) days after the effective date of this Resolution.

3. The City Clerk shall certify as to the adoption of the Resolution and shall cause the same to be processed in the manner required by law.

**PASSED, APPROVED, AND ADOPTED this 17th day of July 2019.**


_____
MANUEL LOZANO
MAYOR


ATTEST:

STATE OF CALIFORNIA          ⎤
COUNTY OF LOS ANGELES   ⎬   SS:
CITY OF BALDWIN PARK     ⎦

I, JEAN M. AYALA, City Clerk of the City of Baldwin Park do hereby certify that the foregoing **Resolution No. 2019-034** was duly adopted by the City Council of the City of Baldwin Park at a regular meeting thereof held on **July 17, 2019** and that the same was adopted by the following vote to wit:


AYES:          COUNCIL MEMBERS:

NOES:          COUNCIL MEMBERS:

ABSENT:       COUNCIL MEMBERS:

ABSTAIN:      COUNCIL MEMBERS:


_____
Jean M. Ayala
CITY CLERK

## RESOLUTION NO. HA 2019-003

**A RESOLUTION OF THE HOUSING AUTHORITY OF THE CITY OF BALDWIN PARK APPROVING THE ADOPTION OF A NEW FEE SCHEDULE FOR ISSUING, PROCESSING AND FILING OF VARIOUS CITY SERVICES AND PERMITS**

**WHEREAS,** pursuant to Article XIIIC of the California State Constitution, it is the intent of the Members of the Housing Authority of the City of Baldwin Park to require the ascertainment and recovery of costs incurred by the City from the provision of services to the public; and

**WHEREAS,** the City updated the cost of City service fees based on the Consumer Price Index (CPI); and

**WHEREAS,** a properly noticed public hearing were held on July 17, 2019 to receive public comments on the proposed new City-Wide Fee Schedule.

**NOW THEREFORE, THE CITY COUNCIL OF THE CITY OF BALDWIN PARK DOES HEREBY RESOLVE AND ORDER AS FOLLOWS:**

1. The new Fee Schedule for each fee and service charge is set forth in Exhibit "A", attached hereto and incorporated by reference, is hereby approved.

2. The fees established in Exhibit A shall become effective sixty (60) days after the effective date of this Resolution.

3. The City Clerk shall certify as to the adoption of the Resolution and shall cause the same to be processed in the manner required by law.

**PASSED, APPROVED, AND ADOPTED this 17th day of July 2019.**

_____
MANUEL LOZANO
CHAIR

ATTEST:
STATE OF CALIFORNIA
COUNTY OF LOS ANGELES     SS:
CITY OF BALDWIN PARK

I, JEAN M. AYALA, City Clerk of the City of Baldwin Park, do hereby certify that the foregoing **Resolution No. HA 2019-003** was duly and regularly approved and adopted by the Members of the Housing Authority of the City of Baldwin Park at a regular meeting of the Housing Authority on **July 17, 2019**, by the following vote:

AYES:          MEMBERS:

NOES:          MEMBERS:

ABSENT:      MEMBERS:

ABSTAIN:     MEMBERS:

_____
JEAN M. AYALA
CITY CLERK

# Attachment 2

City-Wide Fee Schedule

# CITY OF BALDWIN PARK

EXHIBIT A

FEE SCHEDULE
Effective September 2019

| SERVICE/APPLICATION | CURRENT FEE | PROPOSED FEE |
|---|---|---|
| BUILDING PERMIT, PLAN CHECK & INSPECTION FEES | Refer to Exhibit A-1 | Fees Remain Unchanged |
| PLANNING FEES | Refer to Exhibit A-2 | Refer to Exhibit A-2 |
| PUBLIC WORK FEES | Refer to Exhibit A-3 | Refer to Exhibit A-3 |
| RECREATION PROGRAM FEES | Refer to Exhibit A-4 | Refer to Exhibit A-4 |
| POLICE FEES | Refer to Exhibit A-5 | Refer to Exhibit A-5 |
| ADMINISTRATION & MISCELLANEOUS | | |
| ANIMAL CARE AND CONTROL LICENSE FEE | Refer to Exhibit A-6 | Fees Remain Unchanged |
| PICNIC SHELTER RENTAL AND OTHER RECREATON FEES | N/A | N/A |
| TRANSIT CENTER PARKING FEE | $1-$3 | $1-$3 |
| TRANSIT CENTER OVERNIGHT PARKING PERMIT ($30 FOR A MONTHLY PERMIT) | $1-$3 | $1-$3 |
| BUSINESS LICENSE FEE | Refer to Exhibit A-7 | Fees Remain Unchanged |
| BUSINESS LICENSE RENEWAL PROCESSING FEE | $10 | $10 |
| BUSINESS LICENSE LISTING | $5 | $5 |
| PASSPORT SERVICE | $35 | $35 |
| CREDIT CARD SERVICE FEE/CONVENIENCE FEE | 2.25% | 2.25% |
| COLLECTION SERVICES FEE | | |
| Payment received within 30 days of notice | No fee charged | No fee charged |
| Payment received after 30 days of notice | 19% | 19% |
| Out of State referral | 22% | 22% |
| With legal/court action | 22% | 22% |
| NSF CHECK PROCESSING | $25 | $25 |
| STOP PAYMENT and/or REISSUE CHECK | $45 | $35 |
| PUBLIC RECORDS COPY CHARGE | | |
| 1st page | $0.25 per copy | $0.25 per copy |
| Additional page | $0.25 per copy | $0.25 per copy |
| CD REPORT COPY | $55 | $15 |

1 of 1

# CITY OF BALDWIN PARK    EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| **BUILDING PERMITS - NEW CONSTRUCTION** ||
| **Building Permits - Retail (New Construction)** ||
| 1-5,000 sq.ft. | $1,000 minimum or $0.54 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,675 plus $0.35 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $4,429 plus $0.35 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $6,185 plus $0.35 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $9,733 plus $0.35 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $18,508 plus $0.35 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $27,258 plus $0.35 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $36,095 plus $0.35 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $44,951 plus $0.35 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $53,726 plus $0.35 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $62,501 plus $0.35 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $71,276 plus $0.39 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Office (New Construction)** ||
| 1-5,000 sq.ft. | $1,000 minimum or $0.69 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $3,425 plus $0.50 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $5,930 plus $0.50 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $8,435 plus $0.50 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $13,483 plus $0.50 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $26,008 plus $0.50 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $38,533 plus $0.50 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $51,095 plus $0.50 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $63,701 plus $0.50 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $76,226 plus $0.50 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $88,751 plus $0.50 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $101,276 plus $0.54 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Industrial (New Construction)** ||
| 1-5,000 sq.ft. | $1,000 minimum or $0.46 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,308 plus $0.28 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $3,688 plus $0.28 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $5,075 plus $0.28 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $7,880 plus $0.28 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $14,795 plus $0.28 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $21,718 plus $0.28 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $28,670 plus $0.28 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $35,673 plus $0.28 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $42,588 plus $0.28 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $49,511 plus $0.28 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $56,426 plus $0.31 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Cannabis Facilities (New Construction)** ||
| 1-5,000 sq.ft. | $1,000 minimum or $1.21 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $6,049 plus $1.02 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $11,134 plus $1.02 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $16,217 plus $1.02 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $26,422 plus $1.02 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $51,840 plus $1.02 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $77,259 plus $1.02 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $102,753 plus $1.02 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $128,246 plus $1.02 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $153,664 plus $1.02 per sq.ft. in excess of 150,000 sq.ft. |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
(Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 175,001-200,000 sq.ft. | $179,083 plus $1.02 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $204,501 plus $1.06 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Single Family Residential (New Construction)** | |
| 1-1,500 sq.ft. | $500 minimum or $1.03 per sq.ft., whichever is higher |
| 1,501-3,000 sq.ft. | $1,546 plus $0.57 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,404 plus $0.54 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,210 plus $0.55 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $4,027 plus $1.01 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Permits - Multi Family Residential (New Construction Per Building)** | |
| 1-1,500 sq.ft. | $500 minimum or $0.97 per sq.ft., whichever is higher |
| 1,501-3,000 sq.ft. | $1,456 plus $0.49 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,183 plus $0.49 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $2,932 plus $0.49 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $3,660 plus $0.95 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Permits - Patio Cover (New Construction - All types such as Solid Wood, Open Lattice, or Tile)** | |
| 1-300 sq.ft. | $184 minimum |
| 301-400 sq.ft. | $184 plus $0.91 per sq.ft. in excess of 300 sq.ft. |
| Over 400 sq.ft. | $275 plus $0.92 per sq.ft. in excess of 400 sq.ft. |
| **BUILDING PERMITS - REMODELS, ALTERATIONS, ADDITIONS AND TENANT IMPROVEMENTS** | |
| **Building Permits - Retail (Remodels, Alterations, Additions and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.54 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,675 plus $0.36 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $4,468 plus $0.35 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $6,185 plus $0.35 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $9,733 plus $0.35 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $18,508 plus $0.35 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $27,283 plus $0.35 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $36,095 plus $0.35 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $44,951 plus $0.35 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $53,726 plus $0.35 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $62,501 plus $0.35 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $71,276 plus $0.39 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Office (Remodels, Alterations, Additions and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.69 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $3,425 plus $0.50 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $5,930 plus $0.50 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $8,435 plus $0.50 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $13,483 plus $0.50 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $26,008 plus $0.50 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $38,533 plus $0.50 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $51,095 plus $0.50 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $63,701 plus $0.50 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $76,226 plus $0.50 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $88,751 plus $0.50 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $101,276 plus $0.54 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Industrial (Remodels, Alterations, Additions and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.46 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,308 plus $0.28 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $3,688 plus $0.28 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $5,075 plus $0.28 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $7,880 plus $0.28 per sq.ft. in excess of 25,000 sq.ft. |

## CITY OF BALDWIN PARK

EXHIBIT A-1

### BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE

(Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 50,001-75,000 sq.ft. | $14,795 plus $0.28 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $21,718 plus $0.28 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $28,670 plus $0.28 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $35,673 plus $0.28 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $42,588 plus $0.28 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $49,511 plus $0.28 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $56,426 plus $0.31 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Cannabis (Remodels, Alterations, Additions and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $1.21 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $6,069 plus $1.02 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $11,154 plus $1.02 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $16,238 plus $1.02 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $26,443 plus $1.02 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $51,860 plus $1.02 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $77,279 plus $1.02 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $102,773 plus $1.02 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $128,271 plus $1.02 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $153,690 plus $1.02 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $179,109 plus $1.02 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $204,526 plus $1.06 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Permits - Single Family Residential (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-500 sq.ft. | $500 minimum or $1.62 per sq.ft., whichever is higher |
| 501-1,000 sq.ft. | $811 plus $0.67 per sq.ft. in excess of 500 sq.ft. |
| 1,001-1,500 sq.ft. | $1,145 plus $0.60 per sq.ft. in excess of 1,000 sq.ft. |
| 1,501-3,000 sq.ft. | $1,445 plus $0.60 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,363 plus $0.56 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,210 plus $0.54 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $4,027 plus $1.01 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Permits - Multi Family Residential (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-500 sq.ft. | $500 minimum or $1.62 per sq.ft., whichever is higher |
| 501-1,000 sq.ft. | $811 plus $0.67 per sq.ft. in excess of 500 sq.ft. |
| 1,001-1,500 sq.ft. | $1,145 plus $0.71 per sq.ft. in excess of 1,000 sq.ft. |
| 1,501-3,000 sq.ft. | $1,500 plus $0.66 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,483 plus $0.61 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,403 plus $0.56 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $4,241 plus $1.05 per sq.ft. in excess of 6,000 sq.ft. |
| **BUILDING PLAN CHECK FEE - NEW CONSTRUCTION** | |
| **Building Plan Check - Retail (New Construction)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.57 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,858 plus $0.39 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $4,788 plus $0.39 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $6,719 plus $0.39 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $10,618 plus $0.39 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $20,271 plus $0.39 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $29,923 plus $0.39 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $39,612 plus $0.39 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $49,265 plus $0.39 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $58,917 plus $0.39 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $68,607 plus $0.39 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $78,247 plus $0.42 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Office (New Construction)** | |

# CITY OF BALDWIN PARK                    EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 1-5,000 sq.ft. | $1,000 minimum or $0.74 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $3,683 plus $0.55 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $6,438 plus $0.55 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $9,194 plus $0.55 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $14,743 plus $0.55 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $28,521 plus $0.55 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $42,297 plus $0.55 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $56,112 plus $0.55 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $69,890 plus $0.55 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $83,667 plus $0.55 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $97,482 plus $0.55 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $111,260 plus $0.59 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Industrial (New Construction)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.49 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,453 plus $0.30 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $3,972 plus $0.30 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $5,497 plus $0.30 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $8,580 plus $0.30 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $16,186 plus $0.30 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $23,801 plus $0.30 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $31,445 plus $0.30 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $39,060 plus $0.30 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $46,666 plus $0.30 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $54,319 plus $0.30 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $61,925 plus $0.34 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check -Cannabis (New Construction)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $1.23 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $6,154 plus $1.04 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $11,368 plus $1.04 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $16,582 plus $1.04 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $27,036 plus $1.04 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $53,105 plus $1.04 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $79,176 plus $1.04 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $105,282 plus $1.04 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $131,352 plus $1.04 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $157,460 plus $1.04 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $183,530 plus $1.04 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $209,601 plus $1.08 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Single Family Residential (New Construction)** | |
| 1-1,500 sq.ft. | $500 minimum or $1.01 per sq.ft., whichever is higher |
| 1,501-3,000 sq.ft. | $1,521 plus $0.55 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,338 plus $0.55 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,157 plus $0.55 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $3,974 plus $0.98 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Plan Check - Multi Family Residential (New Construction Per Building)** | |
| 1-1,500 sq.ft. | $500 minimum or $1.06 per sq.ft., whichever is higher |
| 1,501-3,000 sq.ft. | $1,593 plus $0.57 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,452 plus $0.57 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,311 plus $0.57 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $4,169 plus $1.03 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Plan Check - Patio Cover (all types such as solid wood, open lattice, or tile)** | |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE

(Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 1-300 sq.ft. | $110 minimum |
| 301-400 sq.ft. | $110 plus $0.38 per sq.ft. in excess of 300 sq.ft. |
| Over 400 sq.ft. | $148 plus $0.56 per sq.ft. in excess of 400 sq.ft. |
| **BUILDING PLANS CHECK - REMODELS, ALTERATIONS, ADDITIONS AND TENANT IMPROVEMENTS** | |
| **Building Plan Check - Retail (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.55 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,731 plus $0.37 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $4,574 plus $0.37 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $6,417 plus $0.37 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $10,140 plus $0.37 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $19,353 plus $0.37 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $28,567 plus $0.37 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $37,819 plus $0.37 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $47,032 plus $0.37 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $56,246 plus $0.37 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $65,497 plus $0.37 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $74,711 plus $0.40 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Office (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.55 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,731 plus $0.40 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $4,707 plus $0.40 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $6,716 plus $0.40 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $10,770 plus $0.40 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $20,810 plus $0.40 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $30,851 plus $0.40 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $40,930 plus $0.40 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $50,971 plus $0.40 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $61,011 plus $0.40 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $71,090 plus $0.40 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $81,131 plus $0.43 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Industrial (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $0.47 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $2,346 plus $0.29 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $3,794 plus $0.29 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $5,251 plus $0.29 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $8,195 plus $0.29 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $15,455 plus $0.29 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $22,723 plus $0.29 per sq.ft. in excess of 75,000 sq.ft. |
| 100,001-125,000 sq.ft. | $30,022 plus $0.29 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $37,291 plus $0.29 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $44,551 plus $0.29 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $51,857 plus $0.29 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $59,119 plus $0.33 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Cannabis (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-5,000 sq.ft. | $1,000 minimum or $1.18 per sq.ft., whichever is higher |
| 5,001-10,000 sq.ft. | $5,878 plus $1.00 per sq.ft. in excess of 5,000 sq.ft. |
| 10,001-15,000 sq.ft. | $10,854 plus $1.00 per sq.ft. in excess of 10,000 sq.ft. |
| 15,001-25,000 sq.ft. | $15,832 plus $1.00 per sq.ft. in excess of 15,000 sq.ft. |
| 25,001-50,000 sq.ft. | $25,811 plus $1.00 per sq.ft. in excess of 25,000 sq.ft. |
| 50,001-75,000 sq.ft. | $50,696 plus $1.00 per sq.ft. in excess of 50,000 sq.ft. |
| 75,001-100,000 sq.ft. | $75,581 plus $1.00 per sq.ft. in excess of 75,000 sq.ft. |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 100,001-125,000 sq.ft. | $100,504 plus $1.00 per sq.ft. in excess of 100,000 sq.ft. |
| 125,001-150,000 sq.ft. | $125,389 plus $1.00 per sq.ft. in excess of 125,000 sq.ft. |
| 150,001-175,000 sq.ft. | $150,311 plus $1.00 per sq.ft. in excess of 150,000 sq.ft. |
| 175,001-200,000 sq.ft. | $175,196 plus $1.00 per sq.ft. in excess of 175,000 sq.ft. |
| Over 200,000 sq.ft. | $200,082 plus $1.03 per sq.ft. in excess of 200,000 sq.ft. |
| **Building Plan Check - Single Family Residential (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-500 sq.ft. | $500 minimum or $1.57 per sq.ft., whichever is higher |
| 501-1,000 sq.ft. | $786 plus $0.72 per sq.ft. in excess of 500 sq.ft. |
| 1,001-1,500 sq.ft. | $1,145 plus $0.60 per sq.ft. in excess of 1,000 sq.ft. |
| 1,501-3,000 sq.ft. | $1,445 plus $0.60 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,338 plus $0.55 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,157 plus $0.54 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $3,973 plus $0.98 per sq.ft. in excess of 6,000 sq.ft. |
| **Building Plan Check - Multi Family Residential (Remodels, Alterations, Additions, and Tenant Improvements)** | |
| 1-500 sq.ft. | $500 minimum or $1.64 per sq.ft., whichever is higher |
| 501-1,000 sq.ft. | $822 plus $0.76 per sq.ft. in excess of 500 sq.ft. |
| 1,001-1,500 sq.ft. | $1,203 plus $0.63 per sq.ft. in excess of 1,000 sq.ft. |
| 1,501-3,000 sq.ft. | $1,518 plus $0.62 per sq.ft. in excess of 1,500 sq.ft. |
| 3,001-4,500 sq.ft. | $2,452 plus $0.57 per sq.ft. in excess of 3,000 sq.ft. |
| 4,501-6,000 sq.ft. | $3,311 plus $0.57 per sq.ft. in excess of 4,500 sq.ft. |
| Over 6,000 sq.ft. | $4,169 plus $1.03 per sq.ft. in excess of 6,000 sq.ft. |
| **BUILDING FEES (Others)** | |
| Permit Issuance | $37.50 per permit |
| Minimum Building Permit Fee | $69.00 per permit |
| Minimum Building Plan Check Fee | At least 1 hour of staff time (latest rate) or the calculated amount whichever is greater |
| For any items which fee is not provided, the permit fee shall be based on hourly rate and on time as determined by Building Official | $92.00 per hour |
| For any items which fee is not provided, the plan check fee shall be based on hourly rate and on time as determined by Building Official | $151.00 per hour |
| Recordkeeping | 3.75% of permit fee |
| Alternate Material Processing | 1 1/2 hours based on the latest hourly rate |
| **EXTENSIONS** | |
| Extension of permit if the original permit has not been expired (one time) | $37.52 |
| Extension of permit if the original permit has been expired | Based on time required to complete the project and on the latest hourly rate |
| Extension of plan check if the original plan check has not been expired (one time) | No fee |
| Extension of plan check if the original plan check has been expired | Based on time required to complete the plan check application and on latest hourly rate, or 1/2 of the original plan check fee whichever is greater |
| Expedited Plan Check | Double plan check fee to pay for consulting firm to provide timely plan check of 5 working days |
| Re-inspection | $92.00 |
| For each additional plan check after the third plan check, fee shall be based on hourly rate and time as determined by Building Official | $111.00 per hour |
| After-Hours Inspection | 1.5 times the latest hourly rate; 4 hours minimum |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| Certificate: | |
|    Certificate of Occupancy - Original | No charge |
|    Certificate of Occupancy - Subsequent | $56.00 |
| Request for Address Change | $750.00 |
| Garage Re-Conversion Inspection | $275.00 |
| School Fee Application Processing | $31.00 |
| Plan Imaging Fee | 3.47/per sheet of plans |
| **PLUMBING PERMIT** | |
| Permit Issuance | $37.50 per permit |
| Minimum Plumbing Permit Fee | $69.00 per permit |
| Minimum Plumbing Plan Check Fee | At least 1 hour of staff time (latest hourly rate) or the calculated amount whichever is greater |
| For any items which fee is not provided, the permit fee shall be based on hourly rate and on time as determined by Building Official | $92.00 per hour |
| For any items which fee is not provided, the plan check fee shall be based on hourly rate and on time as determined by Building Official | $111.00 per hour |
| Re-inspection | $92.00 |
| **Plumbing Permit - Residential** | |
| 1-1,000 sq.ft. | $273 minimum |
| 1,001-2,000 sq.ft. | $273 plus $0.28 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $551 plus $0.28 per sq.ft. in excess of 2,000 sq.ft. |
| **Plumbing Permit - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $184 minimum |
| 2,001-4,000 sq.ft. | $184 plus $0.05 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $275 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $367 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $551 plus $0.02 per sq.ft. in excess of 10,000 sq.ft. |
| **Plumbing Permit - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $910 minimum |
| 2,001-4,000 sq.ft. | $910 plus $0.19 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $1,285 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $1,469 plus $0.09 per sq.ft. in excess of 6,000 sq.ft. |
| **Plumbing Permit - Restaurant** | |
| 1-2,000 sq.ft. | $910 minimum |
| 2,001-4,000 sq.ft. | $910 plus $0.23 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $1,377 plus $0.23 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $1,836 plus $0.23 per sq.ft. in excess of 6,000 sq.ft. |
| **Plumbing Permit - Industrial** | |
| 1-2,000 sq.ft. | $364 minimum |
| 2,001-4,000 sq.ft. | $364 plus $0.05 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $459 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $551 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $643 plus $0.05 per sq.ft. in excess of 8,000 sq.ft. |
| **Plumbing Permit - Residential Room Addition** | |
| 1-500 sq.ft. | $182 minimum |
| Over 500 sq.ft. | $182 plus $0.19 per sq.ft. in excess of 500 sq.ft. |
| **PLUMBING PLANS CHECK** | |
| **Plumbing Plan Check - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $220 minimum |

# CITY OF BALDWIN PARK          EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
(Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 2,001-4,000 sq.ft. | $220 plus $0.03 per sq.ft. In excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $278 plus $0.03 per sq.ft. In excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $334 plus $0.03 per sq.ft. In excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $445 plus $0.02 per sq.ft. In excess of 10,000 sq.ft. |
| **Plumbing Plan Check - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $550 minimum |
| 2,001-4,000 sq.ft. | $550 plus $0.11 per sq.ft. In excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $778 plus $0.06 per sq.ft. In excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $890 plus $0.06 per sq.ft. In excess of 6,000 sq.ft. |
| **Plumbing Plan Check - Restaurant** | |
| 1-2,000 sq.ft. | $550 minimum |
| 2,001-4,000 sq.ft. | $550 plus $0.11 per sq.ft. In excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $778 plus $0.06 per sq.ft. In excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $890 plus $0.06 per sq.ft. In excess of 6,000 sq.ft. |
| **Plumbing Plan Check - Industrial** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.07 per sq.ft. In excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $463 plus $0.06 per sq.ft. In excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $575 plus $0.06 per sq.ft. In excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $704 plus $0.06 per sq.ft. In excess of 8,000 sq.ft. |
| **Plumbing Plan Check - Multifamily** | |
| 1-2,000 sq.ft. | $550 minimum |
| 2,001-4,000 sq.ft. | $550 plus $0.11 per sq.ft. In excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $778 plus $0.06 per sq.ft. In excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $890 plus $0.06 per sq.ft. In excess of 6,000 sq.ft. |
| **PLUMBING FEES (Others)** | |
| **UNIT FEE** | |
| For each plumbing fixture or trap or set of fixtures on one trap (Including water, drainage, piping and backflow protection) | $170.00 |
| Building Sanitary Waste (sewer) new or repair | $252.00 |
| Rainwater systems | $170.00 |
| For each sewer connection | $170.00 |
| For each sewer cap | $170.00 |
| Gas Piping System: | |
| 1-5 outlets | $170.00 |
| Each outlet in excess of 5 outlets | $28.00 |
| For each industrial waste pre-treatment interceptor, including its trap and vent (except kitchen grease interceptors functioning as fixture traps) | $335.00 |
| For installation, alteration or repair of water piping and/or water treating equipment | $170.00 |
| For repair or alteration of drainage or venting piping | $170.00 |
| For each lawn sprinkler system or any one meter including backflow protection devices | $170.00 |
| For vacuum breakers or backflow protective devices on tanks, vats, etc. or for installation on unprotected plumbing fixtures including necessary water piping: | |
| 1 to 5 units | $170.00 |
| Each unit in excess of 5 units | $28.00 |
| **MECHANICAL PERMIT** | |

# CITY OF BALDWIN PARK                    EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| Permit Issuance | $37.50 per permit |
| Minimum Mechanical Permit Fee | $69.00 per permit |
| Minimum Mechanical Plan Check Fee | At least 1 hour of staff time (latest hourly rate) or the calculated amount whichever is greater |
| For any items which fee is not provided, the permit fee shall be based on hourly rate and on time as determined by Building Official | $92.00 per hour |
| For any items which fee is not provided, the plan check fee shall be based on hourly rate and on time as determined by Building Official | $111.00 per hour |
| Re-inspection | $92.00 |
| **Mechanical Permit - Residential** | |
| 1-1,000 sq.ft. | $91 minimum |
| 1,001-2,000 sq.ft. | $91 plus $0.09 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $184 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| **Mechanical Permit - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $182 minimum |
| 2,001-4,000 sq.ft. | $182 plus $0.05 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $275 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $367 plus $0.04 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $536 plus $0.04 per sq.ft. in excess of 10,000 sq.ft. |
| **Mechanical Permit - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $455 minimum |
| 2,001-4,000 sq.ft. | $455 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $643 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $826 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| **Mechanical Permit - Restaurant** | |
| 1-2,000 sq.ft. | $455 minimum |
| 2,001-4,000 sq.ft. | $455 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $643 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $826 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| **Mechanical Permit - Industrial** | |
| 1-2,000 sq.ft. | $273 minimum |
| 2,001-4,000 sq.ft. | $273 plus $0.05 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $459 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $551 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $643 plus $0.05 per sq.ft. in excess of 8,000 sq.ft. |
| **Mechanical Permit - Residential Room Addition** | |
| 1-500 sq.ft. | $92 minimum |
| Over 500 sq.ft. | $92 plus $0.18 per sq.ft. in excess of 500 sq.ft. |
| **MECHANICAL PLANS CHECK** | |
| **Mechanical Plan Check - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $220 minimum |
| 2,001-4,000 sq.ft. | $220 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $445 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $537 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $741 plus $0.05 per sq.ft. in excess of 10,000 sq.ft. |
| **Mechanical Plan Check - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| Over 6,000 sq.ft. | $667 plus $0.07 per sq.ft. in excess of 6,000 sq.ft. |
| **Mechanical Plan Check - Restaurant** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.11 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $778 plus $0.06 per sq.ft. in excess of 6,000 sq.ft. |
| **Mechanical Plan Check - Industrial** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $445 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $667 plus $0.07 per sq.ft. in excess of 8,000 sq.ft. |
| **Mechanical Plan Check - Multifamily** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $667 plus $0.07 per sq.ft. in excess of 6,000 sq.ft. |
| **MECHANICAL FEES (Others)** | |
| **UNIT FEE** | |
| Heating Appliance (Wall Unit) | $252.00 |
| Installation or relocation of Ducts/Registers associated with HVAC System | |
|    1 to 10 units | $252.00 |
|    Each unit in excess of 10 units | $28.00 |
| Vent Fan | $170.00 |
| Kitchen Hoods - Residential or Type II | $252.00 |
| Kitchen Hoods - Type I Commercial | $335.00 |
| Gas System | $170.00 |
| FAU / FURNACE | |
|    Under 10,000 BTU | $252.00 |
|    Over 10,000 BTU | $252.00 |
| Compressor or Boiler: | |
|    Under 3 HP | $252.00 |
|    Greater than 3 HP but less than 15 HP | $252.00 |
|    Greater than 15 HP but less than 30 HP | $252.00 |
|    Greater than 30 HP but less than 50 HP | $252.00 |
|    Greater than 50 HP | $335.00 |
| Fire/Smoke/Environmental Dampers | |
|    1 to 5 units | $170.00 |
|    Each unit in excess of 5 units | $28.00 |
| Miscellaneous (For each appliance or piece of equipment regulated by the Mechanical Code but not classed in other appliance categories | $252.00 |
| **ELECTRICAL PERMIT** | |
| Permit Issuance | $37.50 per permit |
| Minimum Electrical Permit Fee | $69.00 per permit |
| Minimum Electrical Plan Check Fee | At least 1 hour of staff time (latest hourly rate) or the calculated amount whichever is greater |
| For any items which fee is not provided, the permit fee shall be based on hourly rate and on time as determined by Building Official | $92.00 per hour |

## CITY OF BALDWIN PARK                    EXHIBIT A-1
### BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
#### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| For any items which fee is not provided, the plan check fee shall be based on hourly rate and on time as determined by Building Official | $111.00 per hour |
| Re-inspection | $92.00 |
| **Electrical Permit - Residential** | |
| 1-1,000 sq.ft. | $364 minimum |
| 1,001-2,000 sq.ft. | $364 plus $0.10 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $459 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| **Electrical Permit - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $546 minimum |
| 2,001-4,000 sq.ft. | $546 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $735 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $918 plus $0.09 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $1,285 plus $0.03 per sq.ft. in excess of 10,000 sq.ft. |
| **Electrical Permit - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $910 minimum |
| 2,001-4,000 sq.ft. | $910 plus $0.19 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $1,285 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $1,469 plus $0.09 per sq.ft. in excess of 6,000 sq.ft. |
| **Electrical Permit - Restaurant** | |
| 1-2,000 sq.ft. | $546 minimum |
| 2,001-4,000 sq.ft. | $546 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $735 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $918 plus $0.05 per sq.ft. in excess of 6,000 sq.ft. |
| **Electrical Permit - Industrial** | |
| 1-2,000 sq.ft. | $546 minimum |
| 2,001-4,000 sq.ft. | $546 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $735 plus $0.09 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $918 plus $0.09 per sq.ft. in excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $1,102 plus $0.09 per sq.ft. in excess of 8,000 sq.ft. |
| **Electrical Permit - Residential Room Addition** | |
| 1-500 sq.ft. | $182 minimum |
| Over 500 sq.ft. | $182 plus $0.37 per sq.ft. in excess of 500 sq.ft. |
| **ELECTRICAL PLANS CHECK** | |
| **Electrical Plan Check - Retail & Other Commercials** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $667 plus $0.07 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $927 plus $0.03 per sq.ft. in excess of 10,000 sq.ft. |
| **Electrical Plan Check - Dental & Medical Offices** | |
| 1-2,000 sq.ft. | $440 minimum |
| 2,001-4,000 sq.ft. | $440 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $667 plus $0.11 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $890 plus $0.06 per sq.ft. in excess of 6,000 sq.ft. |
| **Electrical Plan Check - Restaurant** | |
| 1-2,000 sq.ft. | $334 minimum |
| 2,001-4,000 sq.ft. | $334 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.11 per sq.ft. in excess of 4,000 sq.ft. |
| Over 6,000 sq.ft. | $778 plus $0.06 per sq.ft. in excess of 6,000 sq.ft. |
| **Electrical Plan Check - Industrial** | |

# CITY OF BALDWIN PARK

EXHIBIT A-1

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| 1-2,000 sq.ft. | $440 minimum |
| 2,001-4,000 sq.ft. | $440 plus $0.06 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-8,000 sq.ft. | $667 plus $0.06 per sq.ft. in excess of 6,000 sq.ft. |
| Over 8,000 sq.ft. | $778 plus $0.05 per sq.ft. in excess of 8,000 sq.ft. |
| **Electrical Plan Check - Multifamily** | |
| 1-2,000 sq.ft. | $330 minimum |
| 2,001-4,000 sq.ft. | $330 plus $0.11 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-6,000 sq.ft. | $556 plus $0.06 per sq.ft. in excess of 4,000 sq.ft. |
| 6,001-10,000 sq.ft. | $667 plus $0.07 per sq.ft. in excess of 6,000 sq.ft. |
| Over 10,000 sq.ft. | $927 plus $0.03 per sq.ft. in excess of 10,000 sq.ft. |
| **ELECTRICAL FEES (Others)** | |
| **UNIT FEE** | |
| Main Service Panel | |
| Up to 200A | $170.00 |
| 200A ≥ 1000A | $391.00 |
| Over 1000A | $560.33 |
| Temporary Power Pole | |
| Single Pole | $170.00 |
| 2 - 5 Poles | $255.00 |
| Over 5 Poles | $680.00 |
| Pole Lights | |
| 1 - 5 Poles | $170.00 |
| Over 5 Poles | Add $35 for each additional pole |
| **MISCELLANEOUS PERMIT** | |
| **Building Permit - Re-Roof Residential - Asphalt Shingles** | |
| 1-1,000 sq.ft. | $273 minimum |
| 1,001-2,000 sq.ft. | $273 plus $0.09 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $367 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| **Building Permit - Re-Roof Residential - Tile Roof** | |
| 1-1,000 sq.ft. | $273 minimum |
| 1,001-2,000 sq.ft. | $273 plus $0.19 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $459 plus $0.09 per sq.ft. in excess of 2,000 sq.ft. |
| **Building Permit - Re-Roof Commercial - Flat Roof** | |
| 1-2,500 sq.ft. | $273 minimum |
| 2,501-5,000 sq.ft. | $273 plus $0.19 per sq.ft. in excess of 2,500 sq.ft. |
| 5,001-10,000 sq.ft. | $459 plus $0.04 per sq.ft. in excess of 5,000 sq.ft. |
| Over 10,000 sq.ft. | $643 plus $0.04 per sq.ft. in excess of 10,000 sq.ft. |
| **Building Permit - Re-Roof Commercial - Tile Roof** | |
| 1-1,000 sq.ft. | $273 minimum |
| 1,001-2,000 sq.ft. | $273 plus $0.19 per sq.ft. in excess of 1,000 sq.ft. |
| 2,001-4,000 sq.ft. | $459 plus $0.05 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-8,000 sq.ft. | $551 plus $0.05 per sq.ft. in excess of 4,000 sq.ft. |
| 8,001-12,000 sq.ft. | $735 plus $0.05 per sq.ft. in excess of 8,000 sq.ft. |
| 12,001-20,000 sq.ft. | $918 plus $0.04 per sq.ft. in excess of 12,000 sq.ft. |
| Over 20,000 sq.ft. | $1,224 plus $0.04 per sq.ft. in excess of 20,000 sq.ft. |
| **Building Permit - Photovoltaic System** | |
| Commercial | $1000 up to 50 kW, plus $7/kW for each additional kW between 51 kW-250 kW, plus $5/kW above 251 kW (AB1414) |
| Residential | $447 up to 15 kW, plus $15/kW for each additional kW (AB1414) |

# CITY OF BALDWIN PARK

## BUILDING PERMIT, PLAN CHECK & INSPECTION FEE SCHEDULE
### (Fees Remain Unchanged from Prior Fiscal Year with Few Updates in Descriptions )

| Service / Application | Current Fee/Proposed Fee |
|---|---|
| **Building Permit - Swimming Pool Standard Plan** | |
| 1-300 sq.ft. | $459 minimum |
| 301-500 sq.ft. | $459 plus $0.92 per sq.ft. in excess of 300 sq.ft. |
| Over 500 sq.ft. | $643 plus $0.46 per sq.ft. in excess of 500 sq.ft. |
| **Building Permit - Swimming Pool special engineering and/or water falls** | |
| 1-300 sq.ft. | $643 minimum |
| 301-500 sq.ft. | $643 plus $0.92 per sq.ft. in excess of 300 sq.ft. |
| Over 500 sq.ft. | $826 plus $0.46 per sq.ft. in excess of 500 sq.ft. |
| **MISCELLANEOUS PLANS CHECK** | |
| **Plan Check - Re-Roof Residential - Tile Roof** | |
| 1-1,000 sq.ft. | $110 minimum |
| 1,001-2,000 sq.ft. | $110 plus $0.08 per sq.ft. in excess of 1,000 sq.ft. |
| Over 2,000 sq.ft. | $185 plus $0.04 per sq.ft. in excess of 2,000 sq.ft. |
| **Plan Check - Re-Roof Commercial - Flat Roof** | |
| 1-2,500 sq.ft. | $110 minimum |
| 2,501-5,000 sq.ft. | $110 plus $0.04 per sq.ft. in excess of 2,500 sq.ft. |
| 5,001-10,000 sq.ft. | $222 plus $0.02 per sq.ft. in excess of 5,000 sq.ft. |
| Over 10,000 sq.ft. | $334 plus $0.02 per sq.ft. in excess of 10,000 sq.ft. |
| **Plan Check - Re-Roof Commercial - Tile Roof** | |
| 1-1,000 sq.ft. | $110 minimum |
| 1,001-2,000 sq.ft. | $110 plus $0.11 per sq.ft. in excess of 1,000 sq.ft. |
| 2,001-4,000 sq.ft. | $222 plus $0.10 per sq.ft. in excess of 2,000 sq.ft. |
| 4,001-8,000 sq.ft. | $426 plus $0.10 per sq.ft. in excess of 4,000 sq.ft. |
| 8,001-12,000 sq.ft. | $834 plus $0.09 per sq.ft. in excess of 8,000 sq.ft. |
| 12,001-20,000 sq.ft. | $1,205 plus $0.09 per sq.ft. in excess of 12,000 sq.ft. |
| Over 20,000 sq.ft. | $1,946 plus $0.09 per sq.ft. in excess of 20,000 sq.ft. |
| **Plan Check - Swimming Pool Standard Plan** | |
| 1-300 sq.ft. | $220 minimum |
| 301-500 sq.ft. | $220 plus $0.57 per sq.ft. in excess of 300 sq.ft. |
| Over 500 sq.ft. | $334 plus $0.56 per sq.ft. in excess of 500 sq.ft. |
| **Plan Check - Swimming Pool special engineering and/or water falls** | |
| 1-300 sq.ft. | $330 minimum |
| 301-500 sq.ft. | $330 plus $0.58 per sq.ft. in excess of 300 sq.ft. |
| Over 500 sq.ft. | $445 plus $0.56 per sq.ft. in excess of 500 sq.ft. |

**Note**

Hourly Rate is the fully burdened hourly rate (FBHR) of a position that includes salary, benefits, and applicable overhead (for operational and administrative support).

## CITY OF BALDWIN PARK
PLANNING FEE SCHEDULE
Effective September 2019

EXHIBIT A-2

| Planning Entitlement | | | Current Fee | Proposed Fee |
|---|---|---|---|---|
| ADMINISTRATIVE ADJUSTMENT | | | $582.93 | FBHR* of staff time + actual cost of City Attorney. ($600 deposit required per case) |
| ZONE VARIANCE/COND'L USE PERMIT | | | $1,748.79 | FBHR of staff time + actual cost of City Attorney. ($1,750 deposit required per case) |
| ZONE VARIANCE - SINGLE FAMILY/LOT | | | $1,326.00 | FBHR of staff time + actual cost of City Attorney. ($1,330 deposit required per case) |
| AMENDMENT TO ZONING CODE/GEN.PLAN/ZONE CHANGE | | | $3,380.99 | FBHR of staff time + actual cost of City Attorney. ($3,400 deposit required per case) |
| ZONE CHANGE ONLY | | | $2,798.06 | Remove |
| DEVELOPMENT PLAN/AGREEMENT | | | $2,914.65 | FBHR of staff time + actual cost of City Attorney. ($2,915 deposit required per case) |
| SPECIFIC PLAN | | | $2,914.65 | FBHR of staff time + actual cost of City Attorney. ($2,915 deposit required per case) |
| CONDITIONAL USE PMT | | | $1,320.90 | FBHR of staff time + actual cost of City Attorney. ($1,320 deposit required per case) |
| CONDITIONAL USE PMT (RENEWAL) | | | $1,320.90 | Remove |
| COMBINED PUBLIC HEARINGS | | | 100% of the highest, 2/3 of any additional applications, and include cost of public hearing in the application cost | Remove |
| REQUESTED CONTINUANCE | | | 1/2 times current application fee | Remove |
| ACCESSORY DWELLING UNIT (ADU) REVIEW | | | | FBHR of staff time + actual cost of City Attorney. ($1,000 deposit required per case) |
| TREE REMOVAL PERMIT | | | | $90 + $50 for each additional tree |
| COVENANT PREPARATION | | | | $115 |
| MODEL HOME MARKETING COMPLEX PLAN | | | | FBHR of staff time + actual cost of City Attorney. $1,000 deposit required per case) |
| LANDSCAPE PLAN REVIEW -RESIDENTIAL | | | | FBHR of staff time + hourly cost of consultant per hour ($1,250 deposit required) |
| LANDSCAPE PLAN REVIEW -COMMERCIAL | | | | FBHR of staff time + hourly cost of consultant per hour ($2,500 deposit required) |
| CATEGORICAL EXEMPTION | | | $69.95 | Remove |
| NEGATIVE DECLARATION | | | | |
|    Negative declaration | | | Actual Consultant Cost plus 35% | Actual Consultant Cost plus FBHR of staff time ($10,000 deposit required) |
|    Mitigated negative declaration | | | Actual Consultant Cost plus 50% | Actual Consultant Cost plus FBHR of staff time ($10,000 deposit required) |
| ENVIRONMENTAL IMPACT REPORT REVIEW | | | See T-231 | Actual Consultant Cost plus FBHR of staff time ($10,000 deposit required) |
| ENVIRONM'L IMPACT RPT PROCESSING | | | Actual cost plus 19% | Actual Consultant cost plus FBHR of staff time ($10,000 deposit required) |
| MAP COPY SERVICE | | | $10.20 per hard copy | $11 per hard copy |
| APPEAL TO ZONING ADMINISTRATOR | | | $932.69 | FBHR of staff time + non-refundable $951 filing fee |
| APPEAL TO PLANNING COMMISSION | | | $932.69 | FBHR of staff time + non-refundable $951 filing fee |
| APPEAL TO THE CITY COUNCIL | | | $932.69 | FBHR of staff time + non-refundable $951 filing fee |
| TENTATIVE TRACT/PARCEL MAP APPEAL | | | $349.76 | Remove |
| TIME EXTENSION | | | $582.93 | $595 Flat fee |

## CITY OF BALDWIN PARK
PLANNING FEE SCHEDULE
Effective September 2019

EXHIBIT A-2

| | | | | |
|---|---|---|---|---|
| | | | | FBHR of staff time + actual cost of City Attorney. ($1,170 deposit required per case) |
| SIGN PROGRAM REVIEW | | | $1,165.86 | |
| TEMPORARY SIGN PERMIT | | | $20.40 per sign | $21 |
| PERMANENT SIGN PERMIT | | | $66.30 per sign | $68 |
| ZONING CONFORMANCE LETTER | | | $320.61 | $325 deposit + FBHR of staff time |
| NON-CONFORMING/REBUILD LETTER | | | $215.68 | Remove |
| ZONING COMPLIANCE LETTER | | | $58.29 | Remove |
| OUTDOOR DISPLAY REVIEW | | | | |
| < 5,000 sq.ft. | | | $349.76 | $357 |
| > 5,000 sq.ft. | | | $581.40 | $593 |
| OUTDOOR DINING REVIEW | | | $174.88 | FBHR of staff time + actual cost of City Attorney. ($175 deposit required) |
| GENERAL PLAN SURCHARGE | | | | |
| < $100,000 | | | 0.75% of value | 0.75% of value |
| > $100,000 | | | $750+0.50% of value over $100,000 | $750+0.50% of value over $100,000 |
| Minimum amount | | | $25.50 | $26 |
| BUSINESS LICENSE REVIEW | | | $10.20 | $10.50 |
| PLANNING PLAN REVIEW SURCHARGE (% of the building valuation) | | | | 0.23% of value ($45 minimum) |
| Commercial/Industrial | | | 0.19% of value | |
| Residential | | | 0.18% of value | Combined and see above |
| PLANNING DESIGN REVIEW | | | Refer to Exhibit A-2 | |
| TENTATIVE PARCEL MAP | | | $3,497.58 | FBHR of staff time + actual cost of City Attorney. ($3,500 deposit required) |
| TENTATIVE TRACT MAP | | | $4,080.51 | FBHR of staff time + actual cost of City Attorney. ($4,080 deposit required) |
| PRELIMINARY PLAN REVIEW | | | Not In Use | $1,700 Flat Fee |
| **PLANNING DESIGN REVIEW****** | | | | |
| Industrial/Commercial/Office | No. of Residential | Maximum Industrial / Commercial / Office | | |
| New Construction - Square Footage | Dwelling Units | Remodel Value | | |
| 1-1,000 | 1 | $100,000 | $408.05 | $416 |
| 1,001-3,000 | 2-4 | $200,000 | $582.93 | $595 |
| 3,001-6,000 | 5-6 | $400,000 | $786.96 | $803 |
| 6,001-10,000 | 7-10 | $700,000 | $1,020.13 | $1,040 |
| 10,001-15,000 | 11-15 | $1,000,000 | $1,428.18 | $1,457 |
| 15,001-20,000 | 16-20 | $1,500,000 | $1,719.64 | $1,754 |
| 20,001-27,000 | 21-25 | Over $1,500,000 | $2,011.11 | $2,050 |
| 27,001-35,000 | 26-35 | | $2,302.57 | $2,350 |
| 35,001-45,000 | 36-45 | | $2,652.33 | $2,705 |
| 45,001-60,000 | 46-60 | | $3,031.24 | $3,090 |
| 60,001-100,000 | 61-100 | | $3,468.43 | $3,537 |
| 100,001-150,000 | 101-150 | | $3,905.63 | $3,984 |
| Over 150,000 | Over 150 | | $4,488.56 | $4,578 |

\* FBHR is the fully burdened hourly rate of a position that includes salary, benefits, and applicable overhead (for operational and administrative support).

\*\* Fee, Plus FBHR of staff time after the first two plan reviews

## CITY OF BALDWIN PARK
PUBLIC WORKS FEE SCHEDULE
Effective September 2019

EXHIBIT A-3

| Service / Application | Current Fee | Proposed Fee |
|---|---|---|
| PARCEL (FINAL) MAP | $3,000 plus $75 per parcel | $3,000 plus $75 per parcel |
| TRACT (FINAL) MAP | $2,990 for 1st 4 lots/units plus $195 for each additional lot/unit for first three plan checks | $2,990 for 1st 4 lots/units plus $195 for each additional lot/unit for first three plan checks |
| | $225 for each additional plan check | $225 for each additional plan check |
| EASEMENT DEED REVIEW | $495 | $495 |
| EASEMENT CHECKING | $495 | $495 |
| MONUMENT INSPECTION | $270 for first monument plus $65 for additional monument | $270 for first monument plus $65 for additional monument |
| MAP CONSISTENCY VERIFICATION | $440 | $440 |
| WAIVER & COMPLIANCE CERTIFICATION | $400 | $400 |
| AGREEMENT/IMPROVEMENT SECURITY | $450 | $450 |
| IMPROVEMENT AGREEMENT TIME EXTENSION | $500 | $500 |
| ADDITIONAL PLAN SUBMITTAL | Not In Use | Not In Use |
| FINAL MAP TIME EXTENSION | | |
| Six months | $275 | $275 |
| Twelve months | $550 | $550 |
| CERTIFICATE OF CORRECTION | $1200 | $1200 |
| CERTIFICATE OF COMPLIANCE | $2000 | $2000 |
| STREET VACATION PROCESSING | $2200 | $2200 |
| COVENANT & AGREEMENT REVIEW | $1000 | $1000 |
| LOT LINE ADJUSTMENT | $3300 | $3300 |
| ENGINEERING DOCUMENT/ STUDY/ REPORT REVIEW (GEOTECHNICAL REPORT, HYDROLOGY & HYDRULICS REPORT, LOW IMPACT DEVELOPMENT LID REPORT, TRAFFIC STUDY, MISCELLANEOUS DOCUMENTS, ETC.) | $1,600 | $1,600/each |
| EXPEDITED MAP/PLAN CHECK | 1-1/2 times the original fee | 1-1/2 times the original fee |
| OTHER ENGINEERING SERVICES | $50 per hour with minimum one hour | $50 per hour with minimum one hour |
| ENCROACHMENT PERMIT-LANE CLOSURE | | |
| Per occurrence | $175 | $175 |
| Monthly permit | $490 | $490 |
| Annual permit | $3750 | $3750 |
| ENCROACHMENT PERMIT-ROAD CLOSURE | $650 | $650 |
| ENCROACHMENT PERMIT-OVERHEAD STRUCT. | $560 | $560 |
| STREET CUT PLAN CHECK & INSPECTION | | |
| TRENCH LENGTH: | | |
| Up to 10 sq.ft. | $115 | $115 |
| 11 to 100 sq.ft. | $115 plus $1.25 per sq.ft. over 10' | $115 plus $1.25 per sq.ft. over 10' |
| Over 100 sq.ft. | $228 plus $1.04 per sq.ft. over 100' | $228 plus $1.04 per sq.ft. over 100' |
| SEWER DYE TEST | $240 | $240 |
| STREET NAME CHANGE PROCESSING | $1,590 plus $175 per sign | $1,590 plus $175 per sign |
| STREET ADDRESS CHANGE | None | None |
| PRIVATE DIRECTIONAL SIGN | $2,500 for two years | $2,500 for two years |
| GRAFFITI ABATEMENT AGREEMENT | Not In Use | Not In Use |
| OVER WIDTH/HEIGHT/WEIGHT PERMIT | $16 single trip permit; $90 annual permit (fees set by | $16 single trip permit; $90 annual permit (fees set |
| GRADING & EXCAVATION PLAN CHECK | | |
| 50 to 100 cubic yards | $380 | $380 |
| 101 to 1,000 cubic yards | $380 + $82 per 100 CY | $380 + $82 per 100 CY |
| 1,001 to 10,000 cubic yards | $1,120 + $200 per 1,000 CY | $1,120 + $200 per 1,000 CY |
| 10,001 to 100,000 cubic yards | $2,920 + $275 per 10,000 CY | $2,920 + $275 per 10,000 CY |
| > 100,000 cubic yards | $5,395 + $435 per 100,000 CY | $5,395 + $435 per 100,000 CY |
| DRAINAGE PLAN CHECK | | |
| One to three lots | $250 for the first lot | $250 for the first lot |
| Four or more lots | $115 for each additional lot | $115 for each additional lot |
| EROSION CONTROL PLAN CHECK | | |
| Less than 1 acre | $130 | $130 |
| 1 acre but less than 5 acres | $500 | $500 |
| OFFSITE IMPROVEMENTS PERMIT (PLAN CHECK AND INSPECTION) | | |
| $0 - $999 | $175 | $175 |
| $1,000 - $9,999 | $175 + 11% of value over $1,000 | $175 + 11% of value over $1,000 |
| $10,000 - $49,999 | $1,165 + 8% of value over $10,000 | $1,165 + 8% of value over $10,000 |
| $50,000 - $99,999 | $4,365 + 4% of value over $50,000 | $4,365 + 4% of value over $50,000 |
| $100,000 - $999,999 | $6,365 + 2% of value over $100,000 | $6,365 + 2% of value over $100,000 |

**CITY OF BALDWIN PARK**                                    EXHIBIT A-3
PUBLIC WORKS FEE SCHEDULE
Effective September 2019

| Service / Application | Current Fee | Proposed Fee |
|---|---|---|
| Street Improvements (such as curb only, cross gutter, sidewalk, driveway approach, curb & gutter, ADA ramp, etc.) | | Refer to Fees under Offsite Improvement Permit |
| Storm Drain Improvements (such as parkway drain, catch basin, manhole, SD mainline and lateral, etc.) | | Refer to Fees under Offsite Improvement Permit |
| Traffic Improvements (such as red curbs, striping, lettering/ arrow, street name signs, traffic regulatory signs, traffic signal, etc.) | | Refer to Fees under Offsite Improvement Permit |
| Sewer Improvements (such as manhole, sewer mainline and lateral, etc.) | | Refer to Fees under Offsite Improvement Permit |
| Other Improvements (such as Street light and street tree installation, etc.) | | Refer to Fees under Offsite Improvement Permit |
| GRADING & EXCAVATION INSPECTION | | |
| 50 - 100 cubic yards | $355 | $355 |
| 101 - 1,000 cubic yards | $355+$65 per 100 CY | $355+$65 per 100 CY |
| 1,001 - 10,000 cubic yards | $940+$85 per 100 CY | $940+$85 per 100 CY |
| 10,001 - 100,000 cubic yards | $1,705+$30 per 100 CY | $1,705+$30 per 100 CY |
| > 100,000 cubic yards | $1,980.00 | $1,980.00 |
| DRAINAGE INSPECTION | | |
| One to three lots | $300 for first lot | $300 for first lot |
| Four or more lots | $115 for each additional lot | $115 for each additional lot |
| EROSION INSPECTION | | |
| Less than 1 acre | $385 first three acres | $385 first three acres |
| 1 acre but less than 5 acres | $125 each additional acre | $125 each additional acre |
| SEWER SEDDLE AND WYE | | $500/each |
| TRAFFIC CONTROL PLAN CHECK | | $85 + 75/HR |
| OTHER FIELD INSPECTION | | FBHR* |
| RE-INSPECTION | | FBHR* |
| NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM (NPDES) INSPECTION | | FBHR* |
| C&D MATERIALS MANAGEMENT | | |
| DEMOLITION | | $300 for 1st review |
| | | $75 for each subsequent review |
| CONSTRUCTION | | $300 for 1st review |
| | | $75 for each subsequent review |
| C&D MATERIALS MANAGEMENT ADMIN FEE | | |
| DEMOLITION | | $100 |
| CONSTRUCTION | | $100 |
| C&D MATERIALS MANAGEMENT RE-ROOF PROJECT | | $75 |

# CITY OF BALDWIN PARK

EXHIBIT A-4

POLICE FEE SCHEDULE
Effective September 2019

| Service / Application | Current Fee | Proposed Fee |
|---|---|---|
| POLICE REPORT COPY | | |
|   Direct from Department | $55 | $55 |
| PHOTOGRAPH COPY RELEASE | $25 for first picture; $5 for each additional picture | $25 for first picture; $5 for each additional picture |
| RELEASE/STORAGE OF FIREARMS | | |
|   If completed within one calendar year of receipt | $50 | $50 |
|   Every month after first calendar year | $2 | $2.0 |
| VEHICLE CITATION VERIFICATION | $15 | $15.50 |
| FINGERPRINT CARD PREPARATION | $16 | $16.50 |
| IMPOUND/STORED VEHICLE RELEASE | | |
|   Vehicle release | $245 | $245 |
| VENDOR CART/MDSE STORAGE+RELEASE | | |
|   Cart | $245 | $245 |
| CIVIL SUBPOENA SVC BY OFFICER | | |
|   Federal subpoena | $40 | $40 |
|   All others | $275 | $275 |
| SUBPOENA (DUCES TECUM/RECORDS) | | |
|   Labor per hour | $24 | $24 |
|   Per page copy of document | $0.10 | $0.10-$0.20 |
|   Per CD/Cassette tape - audio recording | $5 | $5 |
|   Per DVE/Video tape - video recording | $10 | $10 |
|   Preparation of documents for subpoena | $15 | $15 |
| RESIDENTIAL ALARM PERMIT & RESPONSE | | |
|   Annual alarm permit | $25.50 | $26 |
|   False alarm charge (residential) | | |
|     1st offense | Free | |
|     2nd offense | $40.80 | $42 |
|     3rd offense | $81.60 | $83 |
|     4th offense | $122.40 | $125 |
|     5th+ offense | $122.40 | $125 |
|     Appeal fee | $7.65 | $8 |
| COMMERCIAL ALARM PERMIT & RESPONSE | | |
|   Annual alarm permit | $71.40 | $73 |
|   False alarm charge (commercial) | | |
|     1st offense | Free | Free |
|     2nd offense | $71.40 | $73 |
|     3rd offense | $142.80 | $146 |
|     4th offense | $214.20 | $218 |
|     5th+ offense | $214.20 | $218 |
|     Appeal fee | $15.30 | $16 |
| "PAY TO STAY" JAIL SERVICE | $100 | $100 |
| BOOKING FEE | $170 (includes one day jail time); $100 for each additional day in jail | $170 (includes one day jail time); $100 for each additional day in jail |

# CITY OF BALDWIN PARK

EXHIBIT A-5

RECREATION PROGRAM FEE SCHEDULE
Effective September 2019

| Program | Description | Current Fee | | Proposed Fee | |
|---|---|---|---|---|---|
| | | Residents | Non-Residents | Residents | Non-Residents |
| Swim Lessons | Children | $40 | $55 | $45 | $60 |
| | Adults | $50 | $70 | $55 | $75 |
| Recreational Swimming | Youth 0 – 17 years | $1.00 | $2.00 | $1 | $2 |
| | Adults 18 – 54 years | $2.00 | $3.00 | $2 | $3 |
| | Senior Citizens 55 years + | $0.50 | $1.50 | $0.75 | $1.75 |
| Weight Room | Monthly 8 - 17 years | $12 | $15 | $12 | $15 |
| | Annual 8 - 17 years | $100 | $150 | $100 | $150 |
| | Monthly 18 years+ | $22 | $32 | $22 | $32 |
| | Annual 18 years+ | $180 | $300 | $180 | $300 |
| Boxing Program | Monthly 8 - 17 years | $12 | $15 | $12 | $15 |
| | Annual 8 - 17 years | $100 | $150 | $100 | $150 |
| | Monthly 18 years+ | $22 | $32 | $22 | $32 |
| | Annual 18 years+ | $200 | $300 | $200 | $300 |
| Facility Rentals | | | | | |
| | **Aquatic Center** | | | | |
| | 1 – 20 people | $67/hr | $98/hr | $67/hr | $98/hr |
| | 21 – 50 people | $93/hr | $182/hr | $93/hr | $182/hr |
| | 51 – 100 people | $121/hr | $250/hr | $121/hr | $250/hr |
| | 101 – 150 people | $174/hr | $306/hr | $174/hr | $306/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Basketball Gym** | | | | |
| | 100 or less | $57/hr | $105/hr | $60/hr | $110/hr |
| | 101 or more | $78/hr | $138/hr | $80/hr | $140/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Amphitheater** | | | | |
| | Amphitheater | $78/hr | $105/hr | $78/hr | $105/hr |
| | Lights | $36/hr | $62/hr | $40/hr | $65/hr |
| | Security Guard | $25/hr | $25/hr | $30/hr | $30/hr |
| | DEPOSIT | $300 | $300 | $300 | $300 |
| | **Community Center** | | | | |
| | Game Room | $46/hr | $82/hr | $46/hr | $82/hr |
| | DEPOSIT | $100 | $100 | $100 | $100 |
| | Dance Studio | $31/hr | $51/hr | $32/hr | $55/hr |
| | *Meeting Rm-Single | $32/hr | $52/hr | $35/hr | $55/hr |
| | *Meeting Rm-Double | $53/hr | $107/hr | $55/hr | $110/hr |
| | **Morgan Park** | | | | |
| | Picnic Shelter (1-40) | $82 Flat | $108Flat | $82 Flat | $108Flat |
| | Picnic Shelter (41-80) | $118 Flat | $128 Flat | $118 Flat | $128 Flat |

# CITY OF BALDWIN PARK                    EXHIBIT A-5

RECREATION PROGRAM FEE SCHEDULE

Effective September 2019

| Program | Description | Current Fee | | Proposed Fee | |
|---|---|---|---|---|---|
| | | Residents | Non-Residents | Residents | Non-Residents |
| | Athletic Field | $57/hr | $105/ hr | $60/hr | $110/ hr |
| | Lights | $36/hr | $60/hr | $40/hr | $65/hr |
| | **Senior Center** | | | | |
| | Celebration Hall (100 or less) | $123/hr | $156/hr | $125/hr | $160/hr |
| | Celebration Hall (101 or more) | $155/hr | $196/hr | $160/hr | $200/hr |
| | Security Guard | $25/hr | $25/hr | $30/hr | $30/hr |
| | DEPOSIT | $500 | $500 | $500 | $500 |
| | *Single Meeting Rooms (Adobe East/West, Avocado) | $30/hr | $50/hr | $35/hr | $55/hr |
| | *Double Meeting Rooms (Adobe East & West) | $53/hr | $107/hr | $55/hr | $110/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Arts & Recreation Center** | | | | |
| | Celebration Hall (100 or less) | $123/hr | $156/hr | $125/hr | $160/hr |
| | Celebration Hall (100 or more) | $155/hr | $196/hr | $160/hr | $200/hr |
| | Security Guard | $25/hr | $25/hr | $30/hr | $30/hr |
| | DEPOSIT | $500 | $500 | $500 | $500 |
| | *Multipurpose Room | $48/hr | $74/hr | $50/hr | $78/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | Executive Board Room | $51/hr | $77/hr | $52/hr | $78/hr |
| | DEPOSIT | $200 | $200 | $200 | $200 |
| | Dance Studio | $31/hr | $51/hr | $32/hr | $55/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | Amphitheater | $82/hr | $105/hr | $82/hr | $105/hr |
| | Security Guard | $25/hr | $25/hr | $30/hr | $30/hr |
| | DEPOSIT | $300 | $300 | $300 | $300 |
| | **Family Service Center** | | | | |
| | Hall | $70/hr | $118/hr | $75/hr | $120/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | *Meeting Room | $27/hr | $47/hr | $35/hr | $55/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Barnes Park** | | | | |
| | **Family Recreation Center** | | | | |
| | *Meeting Room | $31/hr | $62/hr | $35/hr | $55/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | Game Room | $26/hr | $51/hr | $26/hr | $51/hr |
| | DEPOSIT | $100 | $100 | $100 | $100 |
| | Picnic Shelter (1-40) | $82 Flat | $118 Flat | $82 Flat | $118 Flat |
| | Picnic Shelter (41-80) | $118 Flat | $128 Flat | $118 Flat | $128 Flat |
| | DEPOSIT | $100 | $100 | $100 | $100 |
| | Athletic Field | $56/hr | $105/hr | $60/hr | $110/hr |
| | Lights | $36/hr | $62/hr | $40/hr | $65/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Teen Center** | | | | |
| | *Meeting Room | $31/hr | $62/hr | $35/hr | $65/hr |

# CITY OF BALDWIN PARK                    EXHIBIT A-5
RECREATION PROGRAM FEE SCHEDULE
Effective September 2019

| Program | Description | Current Fee | | Proposed Fee | |
|---|---|---|---|---|---|
| | | Residents | Non-Residents | Residents | Non-Residents |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | Game Room | $46/hr | $82/hr | $46/hr | $82/hr |
| | Rock Wall | $21/hr | $26/hr | $21/hr | $26/hr |
| | DEPOSIT | $100 | $100 | $100 | $100 |
| | **Hilda L. Solis Park** | | | | |
| | Picnic Shelter (41-80) | $118 Flat | $128 Flat | $118 Flat | $128 Flat |
| | DEPOSIT | $100 | $100 | $100 | $100 |
| | **Walnut Creek Nature Park** | | | | |
| | Gazebo | $46/hr | $72/hr | $50/hr | $75/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Syhre Park** | | | | |
| | Athletic Field | $56/hr | $105/hr | $60/hr | $110/hr |
| | Lights | $36/hr | $62/hr | $40/hr | $65/hr |
| | DEPOSIT | $150 | $150 | $150 | $150 |
| | **Equipment** | | | | |
| | TV/VCR | Not Available | Not Available | Not Available | Not Available |
| | P.A. System | Not Available | Not Available | Not Available | Not Available |
| | Slide Projector | Not Available | Not Available | Not Available | Not Available |
| | Screen | Not Available | Not Available | Not Available | Not Available |
| | Podium | Not Available | Not Available | Not Available | Not Available |
| | Inflatable/Mechanical Ride | $25/day | $25/day | $25/day | $30/day |
| | **Decorating / Set Up Fee** | $46/hr | $45/hr | $50/hr | $55/hr |
| | **Processing Fee (Per Application)** | $25 | $25 | $25 | $30 |

**NOTE**
Staff will regularly review the above rates whenever significant changes occur in the market and re-present the new competitive rates to the City Council for approval.

# CITY OF BALDWIN PARK

EXHIBIT A-6

## ANIMAL CARE AND CONTROL LICENSE FEE SCHEDULE

### Effective September 2019

(Fees Remain Unchanged from Prior Fiscal Year)

| | Unaltered Dog | Altered Dog | Senior* (60 years+) Owned Altered Dog | Military Veterans** with Disabilities Owned Altered Dog | Unaltered Cat | Altered Cat | Field Enforcement Fee | Penalty Fee*** |
|---|---|---|---|---|---|---|---|---|
| Current Fee**** | $60.00 | $20.00 | $7.50 | $7.50 | $10.00 | $5.00 | $40.00 | Same as License Fee |

Note:

\* Senior owner must be (60 years +) and are allowed to license no more than one (1) altered pet per household at the senior rate.

\*\* Discount rate for military veterans with disabilities are required to provide valid documentation.

\*\*\* Penalty fee is assessed if the license fee is paid more than 30 days late.

# CITY OF BALDWIN PARK

EXHIBIT A-7

BUSINESS LICENSE FEE SCHEDULE

Effective September 2019

| | |
|---|---|
| Advertising | $80.00 Each |
| Billiard & Pool Hall | $50.00 + $15.00 for Ea. Table in Excess of One |
| Bowling Alley | $50.00 + $15.00 for Ea. Lane in Excess of One |
| Carnival / Circus | $62.50 per day + $12.50 Ea. Ride + Temporary Use Permit $125.00 per day maximum |

**Vending Machines**

| | |
|---|---|
| Game or Mechanical Rides | $60.00 Each |
| Juke Box | $15.00 Each |
| Cigarette & Tobacco Machine | $10.00 Each |
| *Merchandise or Service* | |
| Machine Activated at 25¢ or more | $10.00 Each |
| Machine Activated at 24¢ or less | $ 5.00 Each |
| Postage Stamp Machines | $ 1.25 Each |
| Pool Table | $50.00 First Table + $15.00 Each Table In Excess of One |
| Vending Machine Delivery | See Retail/Wholesale Delivery |
| Dance Hall | $250.00 Per Year |
| Theatre | $0.25 Each Fixed Seat or Car Space |
| Auctioneer | $175.00 Not Prorated |
| Vehicle/Trailers New/Used | $100.00 |
| Auto Wrecking Yard | $80.00+ ($7.00 for Each Employee over Three) |

| | |
|---|---|
| General Contractor | $100.00 Per Year |
| General Contractor-Home OCC | $50.00 Per Year |
| Asphalt Contractor | $50.00 Per Year |
| Concrete Contractor | $50.00 Per Year |
| Demolition Contractor | $50.00 Per Year |
| Electrical Contractor | $50.00 Per Year |
| Fence/Block Wall Contractor | $50.00 Per Year |
| Flooring Contractor | $50.00 Per Year |
| Heating/Air Cond. Contractor | $50.00 Per Year |
| Masonry Contractor | $50.00 Per Year |
| Painting Contractor | $50.00 Per Year |
| Patio/Awning Contractor | $50.00 Per Year |
| Pipeline Contractor | $50.00 Per Year |
| Plumbing Contractor | $50.00 Per Year |
| Roofing Contractor | $50.00 Per Year |
| Sewer Contractor | $50.00 Per Year |
| Sign/Neon Contractor | $50.00 Per Year |
| Swimming Pool Contractor | $50.00 Per Year |
| Plaster/Drywall Contractor | $50.00 Per Year |
| Miscellaneous Contractor | $50.00 Per Year |
| Home Occupation Contractor | $50.00 Per Year |

**$50.00 FOR EACH PRACTICING MEMBER + $9.00 FOR EACH EMPLOYEE OVER THREE (3)**

| | |
|---|---|
| Accountant | Mortician |
| Appraiser | Optician |
| Architect | Optometrist |
| Attorney at Law | Osteopath Physician |
| Auditor | Physiotherapist |
| Bacteriologist | Surveyor |
| Chemist | Veterinarian |
| Chiropodist | X-ray Lab |
| Chiropractor | Professional-Home OCC |
| Dentist | |
| Engineering Consultant | Professional-Other than |
| Geologist | Specified |

**$50.00 + $9.00 FOR EACH EMPLOYEE OVER THREE (3)**

| | | |
|---|---|---|
| Auto Parts/Supplies | Dry Cleaner | Nursery/Florist |
| Auto Repair, Paint or Bodywork | Entertainment | Produce Store |
| | Furniture Store | Retail Stores-All |
| Bakery | Gasoline Station | Savings & Loan Co. |
| Barber Shop | Grocery Store | Security Patrol |
| Beauty Salon | Income Tax Service | Shoe Store |
| Burglar Alarm Co. | Jewelry Store | Termite & Pest Control |
| Clothing Store | Liquor Store | Trucking Company |
| Dog Kennel | Manufacturing | Wholesale Sales |
| Drive-In Dairy | Meat Market | T.V. Repair |
| Drug Store/Pharmacy | Misc. Services | |

| | |
|---|---|
| Filmmaking | $100.00 Each Day |
| Rentals-Apartments | $15.00 Each Unit |
| Rentals-Single Family Unit | $30.00 Each Unit |
| Rentals-Commercial | $50.00 + (95¢ per every $1,000 in rental income in excess of $25,000 annually) |
| Real Estate | $100.00 + $7.00 for Each Employee over 3 |
| Real Estate-Home OCC | $50.00 |
| Beer Tavern | *Per Seating Capacity, from:* |
| Cocktail Lounge | 0-25     $ 50.00 |
| Restaurant | 26-100    $ 75.00 |
| Drive-In/Take Out Food | 101 & Over   $150.00 |
| Rest Homes/Convalescent | $50.00 + $5.00 for Each Bed |
| Rooming House | $10.00 Per Bed |
| Laundromat | $50.00 Per Year |
| Self-Serv. Car Wash | $50.00 Per Year |
| Solicitor per person | $100.00 Per Year or $15.00 Per Day |
| Solicitor per person-OCC | $ 50.00 Per Year or $15.00 Per Day |
| Solicitor per company | $300.00 (not to exceed 15 individual solicitors) |
| Home Occupations - All | $50.00 Per Year |
| Bingo Licenses | $50.00 Per Year |
| BUSINESS NOT SPECIFICALLY NAMED | $50.00 + $9.00 for each employee over 3 |

| | |
|---|---|
| Warehouse, Distribution Storage | $100.00+(3¢ per sq ft of chargeable covered and enclosed space) |
| Motorized Vendor Vehicles | $145.00 per Vehicle (Sale of Goods on Public Right-of-Way or Private Property) |
| Retail/Wholesale Delivery Retail/Wholesale Delivery-Home OCC | $50.00 per Vehicle + $10.00 for Each Additional Vehicle |
| Hospital | $100.00 + $5.00 for Each Bed |
| Hotel Motel Trailer Park | $50.00 + $5.00 for Each Unit over three (3) |
| Newspaper-Daily Newspaper-Weekly | $100.00 Per Year |
| Junk Dealer Pawnshop | $50.00 + $7.00 for Each Employee over three (3) |

Note: The business license fees remain unchanged from prior years.

# Attachment 3

## CPI for Los Angeles Area as of May 2019

# N E W S   R E L E A S E
## B U R E A U   O F   L A B O R   S T A T I S T I C S
U. S.   D E P A R T M E N T   O F   L A B O R

 

**19-962-SAN**

**For Release: Wednesday, June 12, 2019**

WESTERN INFORMATION OFFICE: San Francisco, Calif.
Technical information:   (415) 625-2270    BLSinfoSF@bls.gov    www.bls.gov/regions/west
Media contact:           (415) 625-2270

## Consumer Price Index, Los Angeles area – May 2019
### Area prices were up 0.2 percent over the past month, up 3.1 percent from a year ago

Prices in the Los Angeles area, as measured by the Consumer Price Index for All Urban Consumers (CPI-U), increased 0.2 percent in May, the U.S. Bureau of Labor Statistics reported today. (See table A.) Assistant Commissioner for Regional Operations Richard Holden noted that the May increase was influenced by higher prices for household furnishings and operations and natural gas service. (Data in this report are not seasonally adjusted. Accordingly, month-to-month changes may reflect seasonal influences.)

Over the last 12 months, the CPI-U increased 3.1 percent. (See chart 1 and table A.) Energy prices increased 5.9 percent, largely the result of an increase in the price of gasoline. The index for all items less food and energy rose 2.9 percent over the year. (See table 1.)



**Chart 1. Over-the-year percent change in CPI-U, Los Angeles-Long Beach-Anaheim, CA, May 2016–May 2019**

Source: U.S. Bureau of Labor Statistics.

**Food**

Food prices increased 0.2 percent for the month of May. (See table 1.) Prices for food at home rose 0.3 percent, and prices for food away from home moved up 0.2 percent for the same period.

Over the year, food prices rose 2.9 percent. Prices for food away from home advanced 5.2 percent since a year ago, and prices for food at home rose 0.7 percent.

**Energy**
The energy index increased 1.4 percent over the month. The increase was mainly due to higher prices for natural gas service (11.9 percent). Prices for gasoline increased 0.8 percent, but prices for electricity inched down 0.1 percent for the same period.

Energy prices increased 5.9 percent over the year, largely due to higher prices for gasoline (7.6 percent). Prices paid for electricity moved up 3.3 percent, and prices natural gas service increased 0.6 percent during the past year.

**All items less food and energy**
The index for all items less food and energy edged up 0.1 percent in May. Higher prices for household furnishings and operations (3.0 percent) and medical care (0.3 percent) were partially offset by lower prices for apparel (-1.5 percent) and recreation (-0.7 percent).

Over the year, the index for all items less food and energy rose 2.9 percent. Components contributing to the increase included household furnishings and operations (5.7 percent) and shelter (4.4 percent). Partly offsetting the increases was a price decline in recreation (-1.0 percent).

**Table A. Los Angeles-Long Beach-Anaheim, CA, CPI-U 1-month and 12-month percent changes, all items index, not seasonally adjusted**

| Month | 2015 | | 2016 | | 2017 | | 2018 | | 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1-month | 12-month | 1-month | 12-month | 1-month | 12-month | 1-month | 12-month | 1-month | 12-month |
| January | -0.3 | -0.1 | 0.7 | 3.1 | 0.9 | 2.1 | 0.8 | 3.5 | 0.7 | 3.2 |
| February | 0.7 | 0.1 | 0.0 | 2.4 | 0.6 | 2.7 | 0.7 | 3.6 | 0.1 | 2.5 |
| March | 1.0 | 0.5 | 0.3 | 1.7 | 0.3 | 2.7 | 0.4 | 3.8 | 0.6 | 2.7 |
| April | -0.1 | 0.5 | 0.2 | 2.0 | 0.2 | 2.7 | 0.4 | 4.0 | 1.0 | 3.3 |
| May | 1.0 | 1.1 | 0.5 | 1.4 | 0.3 | 2.5 | 0.4 | .4.1 | 0.2 | 3.1 |
| June | -0.3 | 0.8 | 0.1 | 1.8 | -0.2 | 2.2 | -0.2 | 4.0 | | |
| July | 0.7 | 1.4 | 0.0 | 1.1 | 0.3 | 2.5 | 0.2 | 3.9 | | |
| August | -0.3 | 1.1 | 0.0 | 1.4 | 0.3 | 2.8 | 0.2 | 3.9 | | |
| September | -0.4 | 0.7 | 0.2 | 1.9 | 0.4 | 3.1 | 0.5 | 3.9 | | |
| October | 0.2 | 1.0 | 0.4 | 2.2 | 0.4 | 3.1 | 0.5 | 4.1 | | |
| November | 0.0 | 1.6 | -0.4 | 1.8 | 0.1 | 3.6 | -0.3 | 3.6 | | |
| December | -0.1 | 2.0 | 0.0 | 2.0 | 0.0 | 3.6 | -0.3 | 3.2 | | |

**The June 2019 Consumer Price Index for the Los Angeles area is scheduled to be released on July 11, 2019.**

---

**Consumer Price Index Geographic Revision for 2018**

In January 2018, BLS introduced a new geographic area sample for the Consumer Price Index (CPI). As part of the new sample, Los Angeles and Riverside have separate indexes. Additional information on the geographic revision is available at: www.bls.gov/cpi/additional-resources/geographic-revision-2018.htm.

## Technical Note

The Consumer Price Index (CPI) is a measure of the average change in prices over time in a fixed market basket of goods and services. The Bureau of Labor Statistics publishes CPIs for two population groups: (1) a CPI for All Urban Consumers (CPI-U) which covers approximately 93 percent of the total population and (2) a CPI for Urban Wage Earners and Clerical Workers (CPI-W) which covers 29 percent of the total population. The CPI-U includes, in addition to wage earners and clerical workers, groups such as professional, managerial, and technical workers, the self-employed, short-term workers, the unemployed, and retirees and others not in the labor force.

The CPI is based on prices of food, clothing, shelter, and fuels, transportation fares, charges for doctors' and dentists' services, drugs, and the other goods and services that people buy for day-to-day living. Each month, prices are collected in 75 urban areas across the country from about 5,000 housing units and approximately 22,000 retail establishments--department stores, supermarkets, hospitals, filling stations, and other types of stores and service establishments. All taxes directly associated with the purchase and use of items are included in the index.

The index measures price changes from a designated reference date (1982-84) that equals 100.0. An increase of 16.5 percent, for example, is shown as 116.5. This change can also be expressed in dollars as follows: the price of a base period "market basket" of goods and services in the CPI has risen from $10 in 1982-84 to $11.65. For further details see the CPI home page on the Internet at www.bls.gov/cpi and the BLS Handbook of Methods, Chapter 17, The Consumer Price Index, available on the Internet at www.bls.gov/opub/hom/homch17_a.htm.

In calculating the index, price changes for the various items in each location are averaged together with weights that represent their importance in the spending of the appropriate population group. Local data are then combined to obtain a U.S. city average. Because the sample size of a local area is smaller, the local area index is subject to substantially more sampling and other measurement error than the national index. In addition, local indexes are not adjusted for seasonal influences. As a result, local area indexes show greater volatility than the national index, although their long-term trends are quite similar. **NOTE: Area indexes do not measure differences in the level of prices between cities; they only measure the average change in prices for each area since the base period.**

The Los Angeles-Long Beach-Anaheim. metropolitan area covered in this release is comprised of Los Angeles and Orange Counties in the State of California.

Information in this release will be made available to sensory impaired individuals upon request. Voice phone: (202) 691-5200; Federal Relay Service: (800) 877-8339.

**Table 1. Consumer Price Index for All Urban Consumers (CPI-U): Indexes and percent changes for selected periods Los Angeles-Long Beach-Anaheim (1982-84=100 unless otherwise noted)**

| Item and Group | Indexes | | | Percent change from- | | |
|---|---|---|---|---|---|---|
| | Mar. 2019 | Apr. 2019 | May 2019 | May 2018 | Mar. 2019 | Apr. 2019 |
| **Expenditure category** | | | | | | |
| All items............................................ | 271.311 | 273.945 | 274.479 | 3.1 | 1.2 | 0.2 |
| All items (1967=100) ........................... | 801.573 | 809.356 | 810.932 | - | - | - |
| Food and beverages ...................... | 264.112 | 265.788 | 266.326 | 2.7 | 0.8 | 0.2 |
| Food ............................................. | 264.592 | 266.459 | 267.125 | 2.9 | 1.0 | 0.2 |
| Food at home ......................... | 255.111 | 256.108 | 256.821 | 0.7 | 0.7 | 0.3 |
| Cereals and bakery products ............... | 267.027 | 270.934 | 276.434 | 6.9 | 3.5 | 2.0 |
| Meats, poultry, fish, and eggs............... | 274.330 | 278.702 | 282.296 | 1.9 | 2.9 | 1.3 |
| Dairy and related products .................. | 246.976 | 243.276 | 247.601 | 1.8 | 0.3 | 1.8 |
| Fruits and vegetables ........................... | 343.687 | 342.410 | 342.939 | 0.0 | -0.2 | 0.2 |
| Nonalcoholic beverages and beverage materials(1) | 265.537 | 263.960 | 259.587 | -0.2 | -2.2 | -1.7 |
| Other food at home ............................. | 197.371 | 198.575 | 195.805 | -3.5 | -0.8 | -1.4 |
| Food away from home........................... | 270.937 | 273.686 | 274.293 | 5.2 | 1.2 | 0.2 |
| Food away from home....................... | 270.937 | 273.686 | 274.293 | 5.2 | 1.2 | 0.2 |
| Alcoholic beverages ........................ | 241.589 | 240.606 | 239.413 | 0.3 | -0.9 | -0.5 |
| Housing ........................................... | 312.127 | 312.688 | 313.929 | 4.3 | 0.6 | 0.4 |
| Shelter ........................................ | 359.475 | 361.669 | 361.789 | 4.4 | 0.6 | 0.0 |
| Rent of primary residence(2)............... | 380.499 | 381.531 | 382.263 | 5.4 | 0.5 | 0.2 |
| Owners' equiv. rent of residences(2)(3). | 373.265 | 375.066 | 375.869 | 4.8 | 0.7 | 0.2 |
| Owners' equiv. rent of primary residence(1)(2) | 373.243 | 375.044 | 375.847 | 4.8 | 0.7 | 0.2 |
| Fuels and utilities.............................. | 329.908 | 321.975 | 328.064 | 2.4 | -0.6 | 1.9 |
| Household energy ........................... | 284.090 | 274.065 | 281.595 | 2.6 | -0.9 | 2.7 |
| Energy services(2) ........................... | 282.620 | 272.507 | 280.104 | 2.6 | -0.9 | 2.8 |
| Electricity(2).................................. | 321.116 | 323.613 | 323.435 | 3.3 | 0.7 | -0.1 |
| Utility (piped) gas service(2)........... | 241.126 | 204.313 | 228.545 | 0.6 | -5.2 | 11.9 |
| Household furnishings and operations ..... | 121.782 | 119.225 | 122.762 | 5.7 | 0.8 | 3.0 |
| Apparel ............................................. | 109.928 | 110.382 | 108.695 | 0.8 | -1.1 | -1.5 |
| Transportation .................................... | 212.514 | 223.435 | 224.193 | 3.4 | 5.5 | 0.3 |
| Private transportation ............................. | 209.911 | 219.807 | 220.355 | 3.7 | 5.0 | 0.2 |
| New and used motor vehicles(4).............. | 91.803 | 91.923 | 91.852 | -0.2 | 0.1 | -0.1 |
| New vehicles(1).............................. | 169.506 | 170.106 | 170.988 | 1.0 | 0.9 | 0.5 |
| Used cars and trucks(1) .................. | 269.606 | 269.228 | 266.438 | -0.3 | -1.2 | -1.0 |
| Motor fuel ....................................... | 267.783 | 307.726 | 310.132 | 7.6 | 15.8 | 0.8 |
| Gasoline (all types)........................... | 261.512 | 300.758 | 303.027 | 7.6 | 15.9 | 0.8 |
| Gasoline, unleaded regular(4)........ | 261.977 | 301.683 | 303.996 | 7.7 | 16.0 | 0.8 |
| Gasoline, unleaded midgrade(4)(5)........ | 252.139 | 288.797 | 290.177 | 7.5 | 15.1 | 0.5 |
| Gasoline, unleaded premium(4) ...... | 249.632 | 285.205 | 287.318 | 7.3 | 15.1 | 0.7 |
| Motor vehicle insurance(1) ................. | 774.857 | 774.857 | 774.857 | 2.1 | 0.0 | 0.0 |
| Medical care ..................................... | 478.912 | 482.458 | 484.009 | 0.7 | 1.1 | 0.3 |
| Recreation(6)...................................... | 105.446 | 105.404 | 104.690 | -1.0 | -0.7 | -0.7 |
| Education and communication(6)............... | 146.326 | 146.969 | 147.015 | 1.9 | 0.5 | 0.0 |
| Tuition, other school fees, and child care(1) ...... | 1,893.391 | 1,893.391 | 1,893.391 | 6.6 | 0.0 | 0.0 |
| Other goods and services ..................... | 438.268 | 436.530 | 435.145 | 1.6 | -0.7 | -0.3 |
| **Commodity and service group** | | | | | | |
| All items............................................ | 271.311 | 273.945 | 274.479 | 3.1 | 1.2 | 0.2 |
| Commodities ........................................... | 182.634 | 186.418 | 187.156 | 2.6 | 2.5 | 0.4 |
| Commodities less food & beverages....... | 140.105 | 144.444 | 145.211 | 2.6 | 3.6 | 0.5 |
| Nondurables less food & beverages .... | 190.025 | 199.474 | 199.884 | 3.1 | 5.2 | 0.2 |
| Durables ......................................... | 91.869 | 91.741 | 92.769 | 1.7 | 1.0 | 1.1 |

Note: See footnotes at end of table.